Original Filing Date 3/3/2020
Redacted Filing Date 3/3/2020

## Exhibit A

## Schedule of Pending Abuse Actions to be Transferred

**Exhibit A**
Pending Abuse Actions

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 4:20-cv-159 | United States District Court for the Eastern District of Arkansas, Central Division |
| 2 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 5:20-cv-05034-TLB | United States District Court for the Western District of Arkansas, Fayetteville Division |
| 3 | Grand Canyon Council, Inc.; Troop #7354; Jeffrey Leonard; Kaylene Kendall and Christopher Kendall, a married couple on behalf of their minor son Xavier Kendall | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a domestic corporation, GRAND CANYON COUNCIL, INC., a domestic corporation, TROOP #7354, unknown entity JEFFERY LEONARD, an individual, KAYLENE KENDALL and CHRISTOPHER KENDALL, a married couple on behalf of their minor son XAVIER KENDALL | 2:20-cv-00358-DGC | United States District Court for the District of Arizona |
| 4 | Greater Los Angeles Area Council; Does 1 through 100 | John Doe 1 | JOHN DOE 1, an individual v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA GREATER LOS ANGELES AREA COUNCIL, and DOES 1 through 100 | 2:20-cv-01551 | United States District Court for the Central District of California, Western Division |

[1] With the exception of claims pending in the United States District Court for the District of Guam in which the Roman Catholic Archbishop of Agana, which is a debtor subject to its own, unaffiliated bankruptcy proceedings in the Bankruptcy Court for the District of Guam, is a named co-defendant (Rows 190-96; 198-220; 222-46; 248-50; 252-54; 256-57; 259-62), the Debtors seek to transfer the entirety of the Pending Abuse Actions identified herein.  With respect to the aforementioned claims pending in Guam, the Debtors seek to transfer only those claims asserted against any BSA Party (as such term is defined in the Motion).  Accordingly, only the relevant BSA Parties are listed in the "Non-Debtor Defendant(s)" column for all such Pending Abuse Actions.

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 5 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 30-2020-01122410-CU-PO-CJC | Superior Court of the State of California, County of Orange |
| 6 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 37-2020-00000007-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 7 | California Inland Empire Council; Does 1 through 100 | John Doe; [Redacted]. | JOHN DOE, a minor, an individually and by his Guardian Ad Litem, [Redacted] v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, CALIFORNIA INLAND EMPIRE COUNCIL, and DOES 1 through 100 | 5:20-cv-00314 | United States District Court for the Central District of California, Eastern Division |
| 8 | Silicon Valley Monterey Bay Council, Inc.; Learning for Life, Inc.; Does 7-100 | [Redacted] | [Redacted] v. Boy Scouts of America; Silicon Valley Monterey Bay Council; Learning for Life, Inc.; Joseph Alvarado; and Does 7-100 | 5:20-cv-1202 | United States District Court for the Northern District of California |
| 9 | Town of Trumbull; Learning for Life, Inc.; William Ruscoe; Thomas Kiely; Timothy Fedor | Jane Doe | JANE DOE v. TOWN OF TRUMBULL; LEARNING FOR LIFE INC.; BOY SCOUTS OF AMERICA CORPORATION; WILLIAM RUSCOE; THOMAS KIELY; TIMOTHY FEDOR | 20-05004 (JAM) | United States Bankruptcy Court for the District of Connecticut |
| 10 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | John Doe #1; John Doe #2; John Doe #3; John Doe #4 | JOHN DOE #1; JOHN DOE #2; JOHN DOE #3; JOHN DOE #4 v. BOY SCOUTS OF AMERICA CORPORATION; FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | 20-05005 (JAM) | United States Bankruptcy Court for the District of Connecticut |
| 11 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC., CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA and BOY | 20-05006 | United States Bankruptcy Court for the District of Connecticut |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | SCOUTS OF AMERICA CORPORATION | | |
| 12 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA CORPORATION | 20-02004 | United States Bankruptcy Court for the District of Connecticut |
| 13 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA CORPORATION | 20-02003 | United States Bankruptcy Court for the District of Connecticut |
| 14 | Darwyn Azzinaro | [Redacted] | [Redacted] v. DARWYN AZZINARO and BOY SCOUTS OF AMERICA CORP. | SC 20309 | Supreme Court State of Connecticut |
| 15 | North Florida Council, Inc., Boy Scouts of America; Central Florida Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and the CENTRAL FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida | 6:20-cv-00275 | United States District Court for the Middle District of Florida, Orlando Division |
| 16 | North Florida Council, Inc., Boy Scouts of America; Silver Springs Shores Presbyterian Church, Inc. | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and SILVER SPRINGS SHORES PRESBYTERIAN CHURCH, INC, a corporation authorized to do business in Florida | 5:20-cv-00069 | United States District Court for the Middle District of Florida, Ocala Division |
| 17 | Stephen Zanetti; Linda Jensen; Aaron Moore | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a foreign non-profit | 0:20-cv-60351-XXXX | United States District Court for the |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | corporation, MARK KERN, individually, STEPHEN ZANETTI, individually, LINDA JENSEN, individually and AARON MOORE individually | | Southern District of Florida, Fort Lauderdale Division |
| 18 | Coastal Georgia Council, Inc. (f/k/a) Coastal Empire Council, Inc.; City of Bloomingdale | John Doe | JOHN DOE, a pseudonym v. BOY SCOUTS OF AMERICA (CORP), COASTAL GEORGIA COUNCIL, INC. f/k/a COASTAL EMPIRE COUNCIL, INC., and CITY OF BLOOMINGALE | 4:20-cv-00033-RSB-CLR | United States District Court for the Southern District of Georgia, Savannah Division |
| 19 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00021-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 20 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Dennis Doe | DENNIS DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00022-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 21 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator | William Doe | WILLIAM DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST | 3:20-cv-00024-CAR | United States District Court for the Middle District of Georgia, Athens Division |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of the Estate of Ernest Boland | | CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | | |
| 22 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Timothy Doe | TIMOTHY DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00023-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 23 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | John Doe | JOHN DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00025-CAR | United States District Court for the Middle District of Georgia, Athens Division |
| 24 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland; R. Fleming Weaver, Jr | Robert Doe | ROBERT DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS; BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST | 3:20-cv-00026-CAR | United States District Court for the Middle District of Georgia, Athens Division |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | BOLAND, and R. FLEMING WEAVER, JR. | | |
| 25 | Boy Scouts of America Aloha Counsel Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, A CONGRESSIONALLY CHARTERED CORPORATION, AUTHORIZED TO DO BUSINESS IN GUAM; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; AND DOE-INDIVIDUALS 6-47, INCLUSIVE | 1:20-cv-00011 | United States District Court for the District of Guam |
| 26 | Boy Scouts of America Aloha Council Chamorro District; The School Sisters of Notre Dame, Milwaukee Province, Inc.; School Sisters of Notre Dame Central Pacific Province, Inc.; School Sisters of Notre Dame, Region of Guam; John Does 1-20 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, ALOHA COUNCIL CHAMORRO DISTRICT; THE SCHOOL SISTERS OF NOTRE DAME, MILWAUKEE PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME CENTRAL PACIFIC PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME, REGION OF GUAM; and JOHN DOES 1-20 | 1:20-cv-00010 | United States District Court for the District of Guam |
| 27 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. | 1:20-cv-00013 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive | | MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 28 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAY OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:20-cv-00014 | United States District Court for the District of Guam |
| 29 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Doe-Entities 1-5; and Doe-Individuals 6-10, Inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE-ENTITIES 1-5; and DOE-INDIVIDUALS 6-10, inclusive | 1:20-cv-00012 | United States District Court for the District of Guam |
| 30 | Boy Scouts of America, Aloha Council; Gary L. Strain; Jane Does 1-10; Doe Corporations 1-10; Doe Partnerships 1-10; Doe Non-Profit Entities 1-10; and Doe Governmental Entities 1-10 | John Doe No. 120 | JOHN DOE NO. 120 v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, ALOHA COUNCIL; GARY L. STRAIN; JANE DOES 1-10; DOE CORPORATIONS 1-10; DOE PARTNERSHIPS 1-10; DOE NON-PROFIT ENTITIES 1-10; and DOE GOVERNMENTAL ENTITIES 1-10 | 1:20-cv-00077 | United States District Court for the District of Hawaii |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 31 | Hawkeye Area Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Iowa and HAWKEYE AREA COUNCIL, BOY SCOUTS OF AMERICA, an Iowa corporation | 1:20-cv-00019 | United States District Court for the Northern District of Iowa, Cedar Rapids Division |
| 32 | Chicago Area Council, Inc., Boy Scouts of America; Pathway to Adventure Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Illinois, CHICAGO AREA COUNCIL, INC. BOY SCOUTS OF AMERICA, CHICAGO AREA COUNCIL, BOY SCOUTS OF AMERICA, INC., and PATHWAY TO ADVENTURE COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-01176 | United States District Court for the Northern District of Illinois, Eastern District |
| 33 | Lincoln Heritage Council, Inc., Boy Scouts of America; Audubon Baptist Church; Timothy Fleming | [Redacted] | [Redacted] v. TIMOTHY FLEMING AND THE BOY SCOUTS OF AMERICA AND AUDUBON BAPTIST CHURCH AND LINCOLN HERITAGE COUNCIL, INC., BOY SCOUTS OF AMERICA | 3:20-cv-126-CHB | United States District Court for the Western District of Kentucky |
| 34 | Robert Bulens | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CORP.; and ROBERT BULENS | 1:20-cv-10319 | United States District Court for the District of Massachusetts |
| 35 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 386 | Doe 386 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00542 | United States District Court for the District of Minnesota |
| 36 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 384 | Doe 384 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00537 | United States District Court for the District of Minnesota |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 37 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 383 | Doe 383 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00536 | United States District Court for the District of Minnesota |
| 38 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 583 | Doe 583 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00544 | United States District Court for the District of Minnesota |
| 39 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 382 | Doe 382 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00535 | United States District Court for the District of Minnesota |
| 40 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 385 | Doe 385 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00540 | United States District Court for the District of Minnesota |
| 41 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 555 | Doe 555 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00543 | United States District Court for the District of Minnesota |
| 42 | Greater St. Louis Area Council, Boy Scouts of America, Inc.; Samuel Christian Carleton | John Doe | JOHN DOE by and through his Next Friend LINDA HOUSEKNECHT v. GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA, INC., and BOY SCOUTS OF AMERICA, and SAMUEL CHRISTIAN CARLETON | 4:20-cv-00273 | United States District Court for the Eastern District of Missouri, Eastern Division |
| 43 | St. Louis County, Missouri; Steve Stenger; Chief Of Police Jon Belmar; Eric R. Parks | Minor John Doe, by [Redacted]as next friend | MINOR JOHN DOE by [Redacted]as next friend v. ST. LOUIS COUNTY, MISSOURI; STEVE STENGER; CHIEF OF POLICE JON BELMAR; BOY SCOUTS OF AMERICA; AND ERIC R. PARKS | 4:20-cv-00272 | United States District Court for the Eastern District of Missouri, Eastern Division |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 44 | Heat of America Council, Boy Scouts of America; Terry Wright | [Redacted] | [Redacted] v. TERRY WRIGHT and HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA | 4:20-cv-00110-FJG | United States District Court for the Western District of Missouri, Western Division |
| 45 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | 4:20-cv-00008-BMM | United States District Court for the District of Montana |
| 46 | Montana Council, Boy Scouts of America; John Does I and II | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation, and JOHN DOES I and II | 4:20-cv-00010-BMM | United States District Court for the District of Montana |
| 47 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | 4:20-cv-00009-BMM | United States District Court for the District of Montana |
| 48 | Daniel Webster Council, Boy Scouts of America | John Doe AM, John Doe DS, John Doe DZ, John Doe DN, John Doe PJ, and John Doe PT | JOHN DOE AM, JOHN DOE DS, JOHN DOE DZ, JOHN DOE DN, JOHN DOE PJ, and JOHN DOE PT v. BOY SCOUTS OF AMERICA, AND DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00252 | United States District Court for the District of New Hampshire |
| 49 | Jersey Shore Council, Inc., Boy Scouts of America, f/k/a Atlantic Area Council, Inc., Boy Scouts of America, a/k/a Atlantic Area Council | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL, INC., BOY SCOUTS OF AMERICA, f/k/a | 1:20-cv-01744 | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | No. 331; ABC Entity, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised Angelo "Skip" Dellomo; and John Does 1-5, individually, and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | | ATLANTIC AREA COUNCIL, INC., BOY SCOUTS OF AMERICA, a/k/a ATLANTIC AREA COUNCIL NO. 331; ABC ENTITY, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised Angelo "Skip" Dellomo; and JOHN DOES 1-5, individually, and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | | |
| 50 | Essex County Council of the Boy Scout of America; Northern New Jersey Council of the Boy Scouts of America; Boy Scout Troop #64; XYZ Entities 1-100 (fictitious designations); and JOHN Does 1-200 (fictitious designations) | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; ESSEX COUNTY COUNCIL OF THE BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL OF THE BOY SCOUTS OF AMERICA; BOY SCOUT TROOP #64; XYZ ENTITIES 1-100 (fictitious designations); and JOHN DOES 1-200 (fictitious designations) | 20-cv-01743 | United States District Court for the District of New Jersey |
| 51 | Essex County Counsel of the Boy Scouts of America; Xyz Corporation 1-100 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, ESSEX COUNTY COUNSEL OF THE BOY SCOUTS OF AMERICA and XYZ CORPORATION 1-100 | 2:19-cv-17954-BRM-JAD | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 52 | Northern New Jersey Council Boy Scouts of America, Inc. ; ABC Corporations 1-10, and John Does 1-10 | Jack Doe | JACK DOE v. BOY SCOUTS OF AMERICA, NORTHERN NEW JERSEY COUNCIL BOY SCOUTS OF AMERICA, INC., ABC CORPORATIONS 1-10, AND JOHN DOES 1-10 | 3:20-cv-01735 | United States District Court for the District of New Jersey |
| 53 | The Pingry School; Thad Alton, and John Does 1-50, and ABC Corporations 1-50 | [Redacted] | [Redacted] v. THE PINGRY SCHOOL, BOY SCOUTS OF AMERICA, THAD ALTON, and JOHN DOES 1-50, and ABC CORPORATIONS 1-50 | 2:20-cv-01721 | United States District Court for the District of New Jersey |
| 54 | John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JOHN DOES 1-10 | 3:20-cv-01739 | United States District Court for the District of New Jersey |
| 55 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01741 | United States District Court for the District of New Jersey |
| 56 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01740 | United States District Court for the District of New Jersey |
| 57 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01106 | United States Bankruptcy Court for the District of New Jersey |
| 58 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | T20-1117 | United States Bankruptcy Court for the District of New Jersey |
| 59 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01110 | United States Bankruptcy Court for the District of New Jersey |
| 60 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01111 | United States Bankruptcy Court for |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | the District of New Jersey |
| 61 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01103 | United States Bankruptcy Court for the District of New Jersey |
| 62 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01713 | United States District Court for the District of New Jersey |
| 63 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01105 | United States Bankruptcy Court for the District of New Jersey |
| 64 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01742 | United States District Court for the District of New Jersey |
| 65 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 1:20-cv-01733 | United States District Court for the District of New Jersey |
| 66 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01746 | United States District Court for the District of New Jersey |
| 67 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1116 | United States Bankruptcy Court for the District of New Jersey |
| 68 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01108 | United States Bankruptcy Court for the District of New Jersey |
| 69 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | 20-1115 | United States Bankruptcy Court for the District of New Jersey |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 70 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1120 | United States Bankruptcy Court for the District of New Jersey |
| 71 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01734 | United States District Court for the District of New Jersey |
| 72 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01109 | United States Bankruptcy Court for the District of New Jersey |
| 73 | Patriots Path Council | [Redacted] | [Redacted] v. PATRIOTS PATH COUNCIL; BOY SCOUTS OF AMERICA, INC. | 20-01107 | United States Bankruptcy Court for the District of New Jersey |
| 74 | Patriots' Path Council, Inc. Boy Scouts of America, Sussex District Boy Scouts of America d/b/a Stillwater Boy Scouts of America and/or Group 83 Stillwater, and XYZ Corporation 1-100 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, PATRIOTS' PATH COUNCIL, INC. BOY SCOUTS OF AMERICA, SUSSEX DISTRICT BOY SCOUTS OF AMERICA d/b/a Stillwater Boy Scouts of America and/or Group 83 Stillwater, and XYZ CORPORATION 1-100 | 20-01104 | United States Bankruptcy Court for the District of New Jersey |
| 75 | Country Farm Supply; Sacred Heart – Espanola; Monastery of Christ in the Desert; Richard Lucero | John Doe | JOHN DOE v. [Redacted], COUNTRY FARM SUPPLY, BOY SCOUTS OF AMERICA, SACRED HEART - ESPANOLA, and MONASTERY OF CHRIST IN THE DESERT | 20-01014 | United States Bankruptcy Court for the District of New Mexico |
| 76 | Great Southwest Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, and GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF | 20-01015 | United States Bankruptcy Court for the District of New Mexico |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | AMERICA, a New Mexico non-profit corporation | | |
| 77 | Richard L. Lucero | [Redacted] | [Redacted] v. Richard L. Lucero, and Boy Scouts of America | 20-01013 | United States Bankruptcy Court for the District of New Mexico |
| 78 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA, and LONGHOUSE COUNCIL, INC., BOY SCOUTS OF AMERICA | | United States District Court for the Northern District of New York |
| 79 | Hiawatha Council; The Roman Catholic Diocese of Syracuse; Saint John the Baptist Church; Donald J. Herbert; Does 1-100 | [Redacted] | [Redacted] v. DONALD J. HERBERT; BOY SCOUTS OF AMERICA, INC.; BOY SCOUTS OF AMERICA - HIAWATHA COUNCIL; THE ROMAN CATHOLIC DIOCESE OF SYRACUSE; SAINT JOHN THE BAPTIST CHURCH; and DOES 1-100 | | United States District Court for the Northern District of New York |
| 80 | Longhouse Council | [Redacted] | [Redacted] and R.E.M. v. BOY SCOUTS OF AMERICA and LONGHOUSE COUNCIL | 5:20-cv-178 | United States District Court for the Northern District of New York |
| 81 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., Boy Scouts of America; Michael Kelsey; Richard Robbins | Anonymous #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | ANONYMOUS #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | 7:20-cv-1542 | United States District Court for the Southern District of New York |
| 82 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., | Anonymous #2, An Infant, by his Parent and Natural Guardians, | ANONYMOUS #2, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | 7:20-cv-1543 | United States District Court for the |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Boy Scouts of America; Michael Kelsey; Richard Robbins | and his Parents and Natural Guardians Individually | v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | | Southern District of New York |
| 83 | Five Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and FIVE RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00212 | United States District Court for the Western District of New York |
| 84 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06107 | United States District Court for the Western District of New York |
| 85 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06108 | United States District Court for the Western District of New York |
| 86 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00879 | United States District Court for the Eastern District of New York |
| 87 | Diocese of Brooklyn; St. Francis Xavier Church; Greater New York Councils, Inc., Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, ST. FRANCIS XAVIER CHURCH, NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY SCOUTS OF AMERICA and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | 1:20-cv-00882 | United States District Court for the Eastern District of New York |
| 88 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00876 | United States District Court for the Eastern District of New York |
| 89 | Boy Scouts of America Westchester Putnam Council, Inc. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC., and BOY SCOUTS OF | 50972/2020 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | AMERICA WESTCHESTER-PUTNAM COUNCIL, INC. | | County of Westchester |
| 90 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-940 | United States District Court for the Eastern District of New York |
| 91 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC., a Congressionally Chartered Corporation authorized to do business in New York, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, a New York Corporation, and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | 1:20-cv-941 | United States District Court for the Eastern District of New York |
| 92 | Diocese of Brooklyn; Church of the Holy Innocents; Greater New York Council of the Boy Scouts of America; Alpine Scout Camp; Frank Pedone | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, CHURCH OF THE HOLY INNOCENTS, GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, ALPINE SCOUT CAMP, and FRANK PEDONE | 1:20-cv-945 | United States District Court for the Eastern District of New York |
| 93 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-00871 | United States District Court for the Eastern District of New York |
| 94 | Greater New York Councils, Boy Scouts of America; Greater New York Councils; Queens Council, Boy Scouts of America; Diocese of Brooklyn; St. Benedict Joseph Labre Church; St. Benedict Joseph Labre School ; James T. Grace Jr. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NATIONAL BOY SCOUTS OF AMERICA FOUNDATION; SCOUTS BSA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS; QUEENS COUNCIL, BOY SCOUTS OF AMERICA; DIOCESE OF BROOKLYN; ST. BENEDICT JOSEPH LABRE CHURCH; ST. BENEDICT | 1:20-cv-00880 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | JOSEPH LABRE SCHOOL; and JAMES T. GRACE JR. | | |
| 95 | Greater New York Councils; Brooklyn Council; John B. Lowell | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL and JOHN B. LOWELL | 1:20-cv-874 | United States District Court for the Eastern District of New York |
| 96 | Greater New York Councils, Boy Scouts of America; Greater New York Councils; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NATIONAL BOY SCOUTS OF AMERICA FOUNDATION; SCOUTS BSA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; AND GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00862 | United States District Court for the Eastern District of New York |
| 97 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00878 | United States District Court for the Eastern District of New York |
| 98 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00883 | United States District Court for the Eastern District of New York |
| 99 | Westchester-Putnam Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and WESTCHESTER-PUTNAM COUNCIL | 7:20-cv-01383-NSR | United States District Court for the Southern District of New York |
| 100 | Suffolk County Council of the Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SUFFOLK COUNTY COUNCIL OF THE BOY SCOUTS OF AMERICA | 2:20-cv-865 | United States District Court for the Eastern District of New York |
| 101 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1497 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 102 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1498 | United States District Court for the Southern District of New York |
| 103 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1499 | United States District Court for the Southern District of New York |
| 104 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1501 | United States District Court for the Southern District of New York |
| 105 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1540 | United States District Court for the Southern District of New York |
| 106 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1537 | United States District Court for the Southern District of New York |
| 107 | Bronx Council Boy Scouts of America, Inc.; St. Helena Parish | Anonymous BR | ANONYMOUS BR v. THE BOY SCOUTS OF AMERICA, BRONX COUNCIL BOY SCOUTS OF AMERICA, INC., and ST. HELENA PARISH | 1:20-cv-1479 | United States District Court for the Southern District of New York |
| 108 | St. Demetrios Greek Orthodox Church; Greek Orthodox Archdiocese of America; The Boy Scouts of America Greater New York Councils; Lawrence Svrcek | [Redacted] | [Redacted] v. LAWRENCE SVRCEK, ST. DEMETRIOS GREEK ORTHODOX CHURCH, GREEK ORTHODOX ARCHDIOCESE OF AMERICA, THE BOY SCOUTS OF AMERICA, and THE BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCILS | 1:20-cv-942 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 109 | Greater Niagara Frontier Council of the Boy Scouts of America; Diocese of Buffalo; St. Ambrose Church | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER COUNCIL OF THE BOY SCOUTS OF AMERICA, DIOCESE OF BUFFALO, AND ST. AMBROSE CHURCH | 801175/2020 | Supreme Court of the State of New York, County of Erie |
| 110 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00220 | United States District Court for the Western District of New York |
| 111 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00200 | United States District Court for the Western District of New York |
| 112 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00205 | United States District Court for the Western District of New York |
| 113 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00202 | United States District Court for the Western District of New York |
| 114 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00203 | United States District Court for the Western District of New York |
| 115 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00214 | United States District Court for the Western District of New York |
| 116 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00209 | United States District Court for the Western District of New York |
| 117 | Greater Niagara Frontier Council #380 | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL #380 | 1:20-cv-00216 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 118 | Greater Niagara Frontier Council #380 of the Boy Scouts of America; Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David | KS-Doe-1, KS-Doe-1a; KS-Doe-2; KS-Doe-2a; KS-Doe-3; KS-Doe-3a; KS-Doe-4; KS-Doe-4a; KS-Doe-5; KS-Doe-6; KS-Doe-7; KS-Doe-7a; KS-Doe-8; KS-Doe-9; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe-11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe-16a; KS-Doe-17; KS-Doe-21; KS-Doe-21a; KS-Doe-22; and KS-Doe | KS-Doe-1; KS-Doe-1a; KS-Doe-2; KS-Doe-2a; KS-Doe-3; KS-Doe-3a; KS-Doe-4; KS-Doe-4a; KS-Doe-5; KS-Doe-6; KS-Doe-7; KS-Doe-7a; KS-Doe-8; KS-Doe-9; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe-11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe-16a; KS-Doe-17; KS-Doe-21; KS-Doe-21a; KS-Doe-22; and KS-Doe v. Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a  Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; | 1:20-cv-247 | United States District Court for the Western District of New York |

| Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|
| Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene Corporation; Catholic Health of WNY and its subsidiaries; Catholic | | Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene Corporation; Catholic Health of WNY and its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually; and The Boy Scouts of America and the Greater Niagara Frontier Council #380 of the Boy Scouts of America | | |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually | | | | |
| 119 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Douglas Nail | LG 37 Doe | LG 37 DOE v. DOUGLAS NAIL, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA | 1:20-cv-00217 | United States District Court for the Western District of New York |
| 120 | Boy Scouts of America, Iroquois Trail Council, Inc.; Boy Scouts of America, Greater Niagara Frontier Council, Inc.; Alleghany Highlands Council, Inc. | PB-9 Doe | PB-9 Doe v. BOY SCOUTS OF AMERICA, IROQUOIS TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF AMERICA, and ALLEGHANY HIGHLANDS COUNCIL, INC. | 1:20-cv-00221 | United States District Court for the Western District of New York |
| 121 | Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, a foreign not-for-profit corporation and THEODORE ROOSEVELT COUNCIL, INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL BOY SCOUTS OF AMERICA, INC., a domestic not-for-profit corporation | 2:20-cv-954 | United States District Court for the Eastern District of New York |
| 122 | N/A | Anonymous | ANONYMOUS v. BOY SCOUTS OF AMERICA | 2:20-cv-995 | United States District Court for the Eastern District of New York |
| 123 | Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council of Boy Scouts of America, | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; THEODORE ROOSEVELT COUNCIL, | 2:20-cv-933 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc.; House of Hope Presbyterian Church; Does 1-5 whose identities are unknown to Plaintiff | | INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INCORPORATED; HOUSE OF HOPE PRESBYTERIAN CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 124 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-950 | United States District Court for the Eastern District of New York |
| 125 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-949 | United States District Court for the Eastern District of New York |
| 126 | Twin Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and TWIN RIVERS COUNCIL | 1:20-cv-167 | United States District Court for the Northern District of New York |
| 127 | Boy Scouts of America Twin Rivers Council; Vincent Siecinski | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA (BSA), BOY SCOUTS OF AMERICA TWIN RIVERS COUNCIL, VINCENT SIECINSKI | | United States District Court for the Northern District of New York |
| 128 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 3:20-cv-208 | United States District Court for the Northern District of New York |
| 129 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | | United States District Court for the Northern District of New York |
| 130 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS | 1:20-cv-00175-GTS-TWD | United States District Court for the |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | COUNCIL, BOY SCOUTS OF AMERICA | | Northern District of New York |
| 131 | Greater New York Councils, Inc., Boy Scouts of America; Manhattan Council, Boy Scouts of America; Archdiocese of New York; Our Lady of Lourdes Catholic School | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY SCOUTS OF AMERICA, MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, ARCHDIOCESE OF NEW YORK and OUR LADY OF LOURDES CATHOLIC SCHOOL | 1:20-cv-1597 | United States District Court for the Southern District of New York |
| 132 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | | Supreme Court of the State of New York, County of New York |
| 133 | Greater New York Council of the Boy Scouts of America; Ten Miles River Scout Camp; Camp Aquehonga | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILES RIVER SCOUT CAMP, CAMP AQUEHONGA and BRUCE DeSANDRE | 1:20-cv-1403 | United States District Court for the Southern District of New York |
| 134 | Greater New York Council of the Boy Scouts of America; Big Cross Elementary School | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA and BIG CROSS ELEMENTARY SCHOOL | 1:20-cv-1526 | United States District Court for the Southern District of New York |
| 135 | Greater New York Council of the Boy Scouts of America; Ten Mile River Scout Camp; Gary Ackerman | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILE RIVER SCOUT CAMP and GARY ACKERMAN | 1:20-cv-1438 | United States District Court for the Southern District of New York |
| 136 | Greater New York Councils, Boy Scouts of America d/b/a Queens Council; Greater New York Councils, Boy | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, | 1:20-cv-1491 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; St. Nicholas of Tolentine; University Heights Presbyterian Church; Does 1-5 whose identities are unknown to Plaintiff | | BOY SCOUTS OF AMERICA d/b/a QUEENS COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. NICHOLAS OF TOLENTINE; UNIVERSITY HEIGHTS PRESBYTERIAN CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 137 | Greater New York Councils, Boy Scouts of America a/b/a Staten Island Council Boy Scouts of America, Inc.; St. Teresa Parish a/k/a Church of St. Teresa of the Infant Jesus; Does 1-5 whose identities are unknown to Plaintiff | ARK85 Doe | ARK85 Doe v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a STATEN ISLAND COUNCIL BOY SCOUTS OF AMERICA, INC.; ST. TERESA PARISH a/k/a CHURCH OF ST. TERESA OF THE INFANT JESUS; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1455 | United States District Court for the Southern District of New York |
| 138 | Greater New York Councils, Boy Scouts of America; St. Pius V; Does 1-5 whose identities are unknown to Plaintiff | ARK99 Doe | ARK99 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. PIUS V; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1461 | United States District Court for the Southern District of New York |
| 139 | Greater New York Councils, Boy Scouts of America a/b/a/ Manhattan Council; Greater New York Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | ARK100 DOE | ARK100 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS | 1:20-cv-1473 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 140 | Greater New York Councils, Boy Scouts of America a/b/a Manhattan Council; Greater New York Councils, Boy Scouts of America; Big Apple District; Greater New York Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | ARK102 Doe | ARK102 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; BIG APPLE DISTRICT, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1474 | United States District Court for the Southern District of New York |
| 141 | Greater New York Councils, Boy Scouts of America a/b/a Brooklyn Council, Boy Scouts of America; Holy Family Church; Does 1-5 whose identities are unknown to Plaintiff | ARK103 Doe | ARK103 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA; HOLY FAMILY CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1475 | United States District Court for the Southern District of New York |
| 142 | Greater New York Councils, Boy Scouts of America a/k/a Greater New York City Councils; Bronx Council a/k/a and d/b/a Bronx Council, Boy Scouts of America; Ten Mile River Scout Camps, Boy Scouts of America a/k/a Ten Mile River Scout Camps; Alpine Scout Camp a/k/a Alpine | ARK104 Doe | ARK104 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA a/k/a GREATER NEW YORK CITY COUNCILS, BRONX COUNCIL a/k/a and d/b/a BRONX COUNCIL, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS, BOY SCOUTS OF AMERICA a/k/a TEN MILE RIVER | 1:20-cv-1476 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scout Camp, Boy Scouts of America; Patrick A. Mancuso; Does 1-5 whose identities are unknown to Plaintiff | | SCOUT CAMPS; ALPINE SCOUT CAMP a/k/a ALPINE SCOUT CAMP, BOY SCOUTS OF AMERICA; PATRICK A. MANCUSO; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 143 | Greater New York Councils | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS | 1:20-cv-1492 | United States District Court for the Southern District of New York |
| 144 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BOY SOUTS OF AMERICA, and MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-1494 | United States District Court for the Southern District of New York |
| 145 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1495 | United States District Court for the Southern District of New York |
| 146 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1478 | United States District Court for the Southern District of New York |
| 147 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1503 | United States District Court for the Southern District of New York |
| 148 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1506 | United States District Court for the Southern District of New York |
| 149 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK | 1:20-cv-1512 | United States District Court for the |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | COUNCILS, BOY SCOUTS OF AMERICA | | Southern District of New York |
| 150 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1514 | United States District Court for the Southern District of New York |
| 151 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1517 | United States District Court for the Southern District of New York |
| 152 | N/A | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA | 1:20-cv-1519 | United States District Court for the Southern District of New York |
| 153 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1539 | United States District Court for the Southern District of New York |
| 154 | Roman Catholic Archdiocese of New York; Archdiocese of New York; Regis High School; USA Northeast Province of the Society of Jesus; The Boy Scouts of America Greater New York Councils; Brooklyn Council; Ten Mile River Scout Camp | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, ARCHDIOCESE OF NEW YORK, REGIS HIGH SCHOOL, USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, THE BOY SCOUTS OF AMERICA, THE BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL AND TEN MILE RIVER SCOUT CAMP | 1:20-cv-1531 | United States District Court for the Southern District of New York |
| 155 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1538 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 156 | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camps a/k/a Ten Mile River Scout Camps, Boy Scouts of America; Does 1-5 whose identifies are unknown to Plaintiff | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS a/k/a TEN MILE RIVER SCOUT CAMPS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identifies are unknown to Plaintiff | 1:20-cv-1541 | United States District Court for the Southern District of New York |
| 157 | The Diocese of Rochester (a/k/a "Roman Catholic Diocese of Rochester"); Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY (formerly "Church of the Annunciation of Rochester, New York"); The Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE DIOCESE OF ROCHESTER (a/k/a "Roman Catholic Diocese of Rochester"), a religious corporation; ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI, ROCHESTER NY (formerly "Church of the Annunciation of Rochester, New York"), a religious corporation, THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA; and THE SENECA WATERWAYS COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-00219 | United States District Court for the Western District of New York |
| 158 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-06104 | United States District Court for the Western District of New York |
| 159 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00213 | United States District Court for the Western District of New York |
| 160 | Longhouse Council, Inc., Boy Scouts of America; Weedsport Central School District; Weedsport Central | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA; LONGHOUSE COUNCIL, INC., BOY SCOUTS OF AMERICA; WEEDSPORT CENTRAL SCHOOL | 5:20-cv-186 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | School District Board of Education; Does 1-5 whose identifies are unknown to Plaintiff | | DISTRICT; WEEDSPORT CENTRAL SCHOOL DISTRICT BOARD OF EDUCATION; and DOES 1-5 whose identifies are unknown to Plaintiff | | |
| 161 | Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA; and GOVERNOR CLINTON COUNCIL, INC., BOY SCOUTS OF AMERICA | | United States District Court for the Northern District of New York |
| 162 | Twin Rivers Council, Inc., Boy Scouts of America; Glens Falls City School District | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and GLENS FALLS CITY SCHOOL DISTRICT | | United States District Court for the Northern District of New York |
| 163 | Leatherstocking Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and LEATHERSTOCKING COUNCIL | 6:20-cv-182 | United States District Court for the Northern District of New York |
| 164 | Baden-Powell Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and BADEN-POWELL COUNCIL, BOY SCOUTS OF AMERICA | | United States District Court for the Northern District of New York |
| 165 | Leatherstocking Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and LEATHERSTOCKING COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-00169-GTS-TWD | United States District Court for the Northern District of New York |
| 166 | The Roman Catholic Diocese of Syracuse, NY; St. Catherine's Roman Catholic Church; St. Catherine's Roman Catholic Church School; St. Francis of Assisi Roman Catholic Church; Susquenango Council, Boy | [Redacted] | [Redacted] v. THE ROMAN CATHOLIC DIOCESE OF SYRACUSE, NY; ST. CATHERINE'S ROMAN CATHOLIC CHURCH; ST. CATHERINE'S ROMAN CATHOLIC CHURCH SCHOOL; ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH; SUSQUENANGO COUNCIL, BOY | | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America | | SCOUTS OF AMERICA, INC; and BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA | | |
| 167 | Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America; David A. Declue, a/k/a David Declue | SHC-MG-4 Doe | SHC-MG-4 DOE v. DAVID A. DECLUE, a/k/a DAVID DECLUE; SUSQUENANGO COUNCIL, BOY SCOUTS OF AMERICA, INC.; BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA; AND BOY SCOUTS OF AMERICA, a/k/a NATIONAL BOY SCOUTS OF AMERICA FOUNDATION, a/k/a BOY SCOUTS OF AMERICA, CORP. | 3:20-cv-192 | United States District Court for the Northern District of New York |
| 168 | Allegheny Highlands Council, Inc.; Donald C. Shriver | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Donald C. Shriver, and Boy Scouts of America, Inc. | 1:20-cv-00215 | United States District Court for the Western District of New York |
| 169 | Leatherstocking Council of the Boy Scouts of America; Mohawk District of the Northern New York Annual Conference of the Methodist Episcopal Church of New York | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, LEATHERSTOCKING COUNCIL OF THE BOY SCOUTS OF AMERICA, and MOHAWK DISTRICT OF THE NORTHERN NEW YORK ANNUAL CONFERENCE OF THE METHODIST EPISCOPAL CHURCH OF NEW YORK | EFCA2020-000266 | Supreme Court of the State of New York, County of Oneida |
| 170 | Oregon Trail Council, Inc., Boy Scouts of America; Learning for Life | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation; OREGON TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, an Oregon non-profit corporation; and LEARNING FOR LIFE, a District of Columbia non-profit corporation | | United States Bankruptcy Court for the District of Oregon |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 171 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03014-tmb | United States Bankruptcy Court for the District of Oregon |
| 172 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | | United States Bankruptcy Court for the District of Oregon |
| 173 | Cascade Pacific Council, Boy Scouts of America | Mark Doe | MARK DOE, an individual proceeding under a fictitious name v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03022 | United States Bankruptcy Court for the District of Oregon |
| 174 | Cascade Pacific Council, Boy Scouts of America | Julie Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Travis Doe, a minor proceeding under a pseudonym | JULIE DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for TRAVIS DOE, a minor proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03019-tmb | United States Bankruptcy Court for the District of Oregon |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 175 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03013 | United States Bankruptcy Court for the District of Oregon |
| 176 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03020-tmb | United States Bankruptcy Court for the District of Oregon |
| 177 | Cascade Pacific Council, Boy Scouts of America | Andrew Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Brian Doe and Carl Doe, minors proceeding under pseudonyms | ANDREW DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for BRIAN DOE and CARL DOE, minors proceeding under pseudonyms v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03023 | United States Bankruptcy Court for the District of Oregon |
| 178 | Oregon Trail Council, Boy Scouts of America | Franklin Doe | FRANKLIN DOE, proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and OREGON TRAIL COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03021 | United States Bankruptcy Court for the District of Oregon |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 179 | Penn Mountains Council, Boy Scouts of America; Paul Antosh | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and PENN MOUNTAINS COUNCIL, BOY SCOUTS OF AMERICA and PAUL ANTOSH | 2:20-cv-904 | United States District Court for the Eastern District of Pennsylvania |
| 180 | Cradle of Liberty Council, Inc., Boy Scouts of America; Michael Forbes; William Thomas Forbes | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CRADLE OF LIBERTY COUNCIL, INC., BOY SCOUTS OF AMERICA, MICHAEL FORBES, and WILLIAM THOMAS FORBES | 20-20902 | United States District Court for the Eastern District of Pennsylvania |
| 181 | Hawk Mountain Council, Inc., Boy Scouts of America d/b/a Pack 0315; Reformation Lutheran Church; C.P. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; HAWK MOUNTAIN COUNCIL, INC., BOY SCOUTS OF AMERICA d/b/a PACK 0315; REFORMATION LUTHERAN CHURCH; and C.P. | 5:20-cv-903 | United States District Court for the Eastern District of Pennsylvania |
| 182 | Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Great Salt Lake Council, BSA; Thomas M. Thackeray | John Doe C.J. | JOHN DOE C.J. v. CORPORATION OF THE PRESIDENT OF THE CHURCH of JESUS CHRIST OF LATTER-DAY SAINTS; BOY SCOUTS OF AMERICA, a federally-chartered nonprofit corporation; GREAT SALT LAKE COUNCIL, BSA, a Utah nonprofit corporation; THOMAS M. THACKERAY, an individual | 190700977 | Second District Court, Davis County |
| 183 | Heart of Virginia Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Heart of Virginia Council, Inc., Boy Scouts of America and Boy Scouts of America | 3:20-cv-00108 | United States District Court for the Eastern District of Virginia, Richmond Division |
| 184 | Blue Ridge Mountains Council, Inc., Boy Scouts of America; First Baptist Church of Danville d/b/a Boy Scouts Troop 354; Samuel Roche; Madison Osborne; Thomas Scott | [Redacted] | [Redacted] v. SAMUEL ROCHE, MADISON OSBORNE, THOMAS SCOTT, BLUE RIDGE MOUNTAINS COUNCIL, INCORPORATED, BOY SCOUTS OF AMERICA, and FIRST BAPTIST CHURCH OF DANVILLE d/b/a BOY SCOUT TROOP 354 | 3:20-cv-00111 | United States District Court for the Eastern District of Virginia, Richmond Division |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 185 | Evergreen Area Council, Boy Scouts of America, n/k/a Mount Baker Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-00249 | United States District Court for the Western District of Washington at Seattle |
| 186 | Chief Seattle Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | 2:20-cv-00250 | United States District Court for the Western District of Washington at Seattle |
| 187 | Evergreen Area Council, Boy Scouts of America, n/k/a Mount Baker Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | 2:20-cv-00251 | United States District Court for the Western District of Washington at Seattle |
| 188 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 4:19-cv-00847 | United States District Court for the Eastern District of Arkansas, Little Rock Division |
| 189 | N/A | John Does 1-8. | JOHN DOES 1-8 v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation domiciled in the District of Columbia | 1:20-CV-00017 | United States District Court for the District of Columbia |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 190 | Boy Scouts of America Aloha Counsel Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:19-cv-00010 | United States District Court for the District of Guam |
| 191 | N/A | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | 1:19-cv-00083 | United States District Court for the District of Guam |
| 192 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50 | 1:19-cv-00067 | United States District Court for the District of Guam |
| 193 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF | 1:17-cv-00088 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 194 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00036 | United States District Court for the District of Guam |
| 195 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00004 | United States District Court for the District of Guam |
| 196 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA,  a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF | 1:17-cv-00042 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 197 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00116 | United States District Court for the District of Guam |
| 198 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00022 | United States District Court for the District of Guam |
| 199 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00005 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 200 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Conception | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPTION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00024 | United States District Court for the District of Guam |
| 201 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00129 | United States District Court for the District of Guam |
| 202 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00125 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 203 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00107 | United States District Court for the District of Guam |
| 204 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Conception | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00046 | United States District Court for the District of Guam |
| 205 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; | 1:17-cv-00048 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 206 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00035 | United States District Court for the District of Guam |
| 207 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00006 | United States District Court for the District of Guam |
| 208 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; TOMAS A. CAMACHO, an individual, LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00020 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 209 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00049 | United States District Court for the District of Guam |
| 210 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00023 | United States District Court for the District of Guam |
| 211 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-CV-00101 | United States District Court for the District of Guam |
| 212 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:17-cv-00098 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOES ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 213 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00037 | United States District Court for the District of Guam |
| 214 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00100 | United States District Court for the District of Guam |
| 215 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00057 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 216 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00021 | United States District Court for the District of Guam |
| 217 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00025 | United States District Court for the District of Guam |
| 218 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00019 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 219 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00077 | United States District Court for the District of Guam |
| 220 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00087 | United States District Court for the District of Guam |
| 221 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District ; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:19-cv-00118 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 222 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00001 | United States District Court for the District of Guam |
| 223 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:17-cv-00123 | United States District Court for the District of Guam |
| 224 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00061 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 225 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00034 | United States District Court for the District of Guam |
| 226 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00026 | United States District Court for the District of Guam |
| 227 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00121 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 228 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00075 | United States District Court for the District of Guam |
| 229 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00007 | United States District Court for the District of Guam |
| 230 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00052 | United States District Court for the District of Guam |
| 231 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:17-cv-00130 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 232 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00106 | United States District Court for the District of Guam |
| 233 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00008 | United States District Court for the District of Guam |
| 234 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00095 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 235 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00082 | United States District Court for the District of Guam |
| 236 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00054 | United States District Court for the District of Guam |
| 237 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00067 | United States District Court for the District of Guam |
| 238 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF | 1:17-cv-00122 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 239 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00063 | United States District Court for the District of Guam |
| 240 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00004 | United States District Court for the District of Guam |
| 241 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO | 1:18-cv-00018 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 242 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00047 | United States District Court for the District of Guam |
| 243 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00109 | United States District Court for the District of Guam |
| 244 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO | 1:17-cv-00039 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 245 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00120 | United States District Court for the District of Guam |
| 246 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00015 | United States District Court for the District of Guam |
| 247 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN | 1:19-cv-00133 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | | FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 248 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00045 | United States District Court for the District of Guam |
| 249 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00036 | United States District Court for the District of Guam |
| 250 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA | 1:17-cv-00038 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 251 | Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00084 | United States District Court for the District of Guam |
| 252 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00003 | United States District Court for the District of Guam |
| 253 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00008 | United States District Court for the District of Guam |
| 254 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF | 1:17-cv-00066 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion | | AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 255 | Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00115 | United States District Court for the District of Guam |
| 256 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00039 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 257 | Boy Scouts of America Aloha Council Chamorro District | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00055 | United States District Court for the District of Guam |
| 258 | Boy Scouts of America Aloha Council Chamorro District; David Joseph Ellington, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DAVID JOSEPH ELLINGTON, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00023 | United States District Court for the District of Guam |
| 259 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00080 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 260 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00115 | United States District Court for the District of Guam |
| 261 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00081 | United States District Court for the District of Guam |
| 262 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF | 1:17-cv-00047 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 263 | Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:20-cv-00005 | United States District Court for the District of Guam |
| 264 | Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of | [Redacted] | [Redacted] v. Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; The Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; Unknown Employees , Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00157 | United States District Court for the Western District of Kentucky Louisville Division |

| Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|
| The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | | | |
| 265 | Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00176 | United States District Court for the Western District of Kentucky Louisville Division |
| 266 | Kenneth Betts; Brandon Wood; Curtis Flaherty; | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Louisville Metro | 3:18-cv-00306 | United States District Court for the Western |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Louisville Metro Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | District of Kentucky Louisville Division |
| 267 | Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville | [Redacted] | [Redacted] v. Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR | 3:18-cv-00151 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | |
| 268 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers; Unknown Employees, Agents and/or Servants of | 3:18-cv-00152 | United States District Court for the Western District of Kentucky Louisville Division |
| 269 | Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; | 3:18-cv-00153 | United States District Court for the Western |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | District of Kentucky Louisville Division |
| 270 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts | 3:18-cv-00158 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | |
| 271 | Cascade Charter Township; Michigan Crossroads Council, Inc. Boy Scouts of America; Learning for Life | Jane Doe | JANE DOE v. CASCADE CHARTER TOWNSHIP; BOY SCOUTS OF AMERICA; MICHIGAN CROSSROADS COUNCIL, INC., BOY SCOUTS OF AMERICA; and LEARNING FOR LIFE | 1:18-cv-00988 | United States District Court for the Western District of Michigan |
| 272 | Town of Deerfield; Mark Tibbets, in his individual and official capacity; Daniel Webster Council, Inc.; Learning for Life | [Redacted] | [Redacted] v. TOWN OF DEERFIELD; MARK TIBBETTS, in his individual and official capacity; BOY SCOUTS OF AMERICA, DANIEL WEBSTER COUNCIL, INC.; BOY SCOUTS OF AMERICA; AND LEARNING FOR LIFE | 1:19-00697-JL | United States District Court for the District of New Hampshire |
| 273 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00315 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 274 | Doe Defendant 1; Doe Defendant 2; Does 3 Through 10, Inclusive | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 20STCV04460 | Superior Court of the State of California, County of Los Angeles, Central District |
| 275 | Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:20-cv-00008 | United States District Court for the District of Guam |
| 276 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | James Doe | JAMES DOE v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | **20-05007** | United States Bankruptcy Court for the District of Connecticut |
| 277 | Westchester-Putnam Council, Inc. | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, INC., BOY SCOUTS OF AMERICA | | Supreme Court of the State of New York, County of Westchester |
| 278 | Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. May; Capuchin Franciscans Custody of Star of the Sea; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-47, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:20-cv-00009 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 279 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | | United States Bankruptcy Court for the District of New Jersey |
| 280 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, JERSEY SHORE COUNCIL, AND JOHN DOES 1-10 | 20-1118 | United States Bankruptcy Court for the District of New Jersey |
| 281 | Greater New York Councils, Boy Scouts of America; The Roman Catholic Archdiocese of New York; The Apostles of the Sacred Heart of Jesus a/k/a The Apostles of the Sacred Heart of Jesus, of New York, Inc. f/k/a Missionary Zelatrices of the Sacred Heart, Inc. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, THE ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, THE APOSTLES OF THE SACRED HEART OF JESUS a/k/a THE APOSTLES OF THE SACRED HEART OF JESUS, OF NEW YORK, INC. f/k/a MISSIONARY ZELATRICES OF THE SACRED HEART, INC. | 950041/2020 | Supreme Court of the State of New York, County of New York |
| 282 | Boy Scouts of America Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., and Boy Scouts of America Westchester-Putnam Council, Inc. | 50972/2020 | Supreme Court of the State of New York, County of Westchester |
| 283 | Maryvale Union Free School District; Greater Niagara Frontier Council | Anonymous | ANONYMOUS v. MARYVALE UNION FREE SCHOOL DISTRICT; BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 802143/2020 | Supreme Court of the State of New York, County of Erie |
| 284 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01745 | United States District Court for the District of New Jersey |
| 285 | Greater New York Councils of the Boy Scouts of America; Fordham University; John and Jane | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS of the BOY SCOUTS OF AMERICA; FORDHAM UNIVERSITY; | 950042/2020 | Supreme Court of the State of New York, County of New York |

| | Non-Debtor Defendants(s)[1] | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Doe 1-30; members of the Board of Trustees of Fordham University, in their official and individual capacities, whose identities are presently unknown to Plaintiff, Roman Catholic Order of Jesuits USA Province Northeast a/k/a The USA Northeast Province of the Society of Jesus, Inc.; Roman Catholic Archdiocese of New York; John Doe; Jane Doe; Richard Roe; Jane Roe, priests, clergy, and administrators whose names are unknown to the Plaintiff | | JOHN and JANE DOE 1-30; members of the BOARD OF TRUSTEES OF FORDHAM UNIVERSITY, in their official and individual capacities, whose identities are presently unknown to Plaintiff, ROMAN CATHOLIC ORDER OF JESUITS USA PROVINCE NORTHEAST a/k/a THE USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, INC.; ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK; JOHN DOE; JANE DOE; RICHARD ROE; JANE ROE, priests, clergy, and administrators whose names are unknown to the Plaintiff | | |